B1 (Official Form 1) (12/11)

| UNITED STATES BANKRUPTCY COURT<br>Southern District of West Virginia | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>PANTHER BRANCH COAL COMPANY | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>Long Branch Energy | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>36-362882 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br><br>1155 Smoot Avenue<br>Danville, West Virginia<br>ZIP CODE 25053 | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Boone | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>P. O. Box 591<br>Danville, West Virginia<br>ZIP CODE 25053 | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>See Exhibit D on page 2 of this form.<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☑ Chapter 7         ☐ Chapter 15 Petition for<br>☐ Chapter 9            Recognition of a Foreign<br>☐ Chapter 11          Main Proceeding<br>☐ Chapter 12      ☐ Chapter 15 Petition for<br>☐ Chapter 13          Recognition of a Foreign<br>                              Nonmain Proceeding |

| Chapter 15 Debtors<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | Tax-Exempt Entity<br>(Check box, if applicable.)<br><br>☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."     ☑ Debts are primarily business debts. |
|---|---|---|

| Filing Fee (Check one box.)<br><br>☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Chapter 11 Debtors<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (amount subject to adjustment on 4/01/13 and every three years thereafter).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1) (12/11)                                                                                                    Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>PANTHER BRANCH COAL COMPANY |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>See EXHIBIT 1, attached | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)        (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

**Exhibit D**

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (12/11)                                                                                                                  Page 3

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>PANTHER BRANCH COAL COMPANY |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>  Signature of Debtor<br><br>X _____<br>  Signature of Joint Debtor<br>  _____<br>  Telephone Number (if not represented by attorney)<br>  _____<br>  Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only **one** box.)<br><br>☐  I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>  (Signature of Foreign Representative)<br><br>  _____<br>  (Printed Name of Foreign Representative)<br><br>  _____<br>  Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X  /s/Ellen S. Cappellanti and R. Grady Ford<br>  Signature of Attorney for Debtor(s)<br>  Ellen S. Cappellanti and R. Grady Ford<br>  Printed Name of Attorney for Debtor(s)<br>  Jackson Kelly PLLC<br>  Firm Name<br>  P. O. Box 553<br>  Charleston, WV  25322<br>  Address<br>  (304) 340-1277<br>  Telephone Number<br>  06/28/2012<br>  Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>  _____<br>  Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>  _____<br>  Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X  /s/ Gregory Patterson<br>  Signature of Authorized Individual<br>  Gregory Patterson<br>  Printed Name of Authorized Individual<br>  President<br>  Title of Authorized Individual<br>  06/28/2012<br>  Date | _____<br>  Address<br><br>X _____<br>  Signature<br><br>  _____<br>  Date<br><br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

In re___PANTHER BRANCH COAL CO._____,          Case No._____

(if known)

## EXHIBIT 1
### Pending Affiliate Bankruptcies

Four of Debtor's affiliate companies contemporaneously filed Chapter 7 petitions in this district:

- Forest Coal Company (Debtor's indirect parent);
- Venture Services Company, d/b/a JV Services;
- Lone Pine Coal Company; and
- Castle Rock Mining Company.

Case numbers for these affiliated bankruptcies are not known as of filing.

{C2342203.1}

In re___ PANTHER BRANCH COAL COMPANY,                Case No._____
       (Debtor)                                                              (if known)

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Gregory Patterson, president of Panther Branch Coal Company, which is named as the debtor in this case, declare under penalty of perjury that I have read the foregoing petition and that it is true and correct to the best of my information and belief.

Date ___29 June 2012___

Signature _____
                      Gregory Patterson, President

{C2342334.1}

## RESOLUTION OF THE BOARD OF DIRECTORS
## OF LONE PINE COAL COMPANY


**WHEREAS**, the sole member of the Board of Directors deems it in the best interest of Lone Pine Coal Company (the "Corporation") to commence a liquidation bankruptcy case under Chapter 7 of Title 11 of the United States Code;

**NOW, THEREFORE, BE IT**

**RESOLVED**, that the Corporation by its President or other officer shall cause to be filed a petition commencing a case under Chapter 7 of Title 11 of the United States Code; and it is

**FURTHER RESOLVED**, that the officers of the Corporation are authorized to execute, or to authorize the Corporation's counsel to execute on behalf of the Corporation, such petitions, applications, schedules, statements, motions, agreements, complaints, answers and other documents and writings as may be necessary to effectuate the foregoing resolutions of the Board of Directors.


_____

Gregory Patterson

{C2342455.1}                                    1

## CERTIFICATE OF RESOLUTION

The foregoing Resolutions were adopted by the Board of Directors of Lone Pine Coal Company at a special meeting on the ⟨__⟩ day of June, 2012, and I hereby certify that the same is a true, correct and complete copy thereof, and that the same have not been rescinded.

President, Lone Pine Coal Company

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

## Southern District of West Virginia

In re  Panther Branch Coal Company                          ,

Debtor

Case No. _____

Chapter   7 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 3 | $ 2,401,003.98 | | |
| C - Property Claimed as Exempt | N/A | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 12,592,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $ Unknown | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 9 | | $ Unknown | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | N/A | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | N/A | 0 | | | $ 0.00 |
| TOTAL | | 20 | $ 2,401,003.98 | $ 12,592,000.00 | |

B 6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

## Southern District of West Virginia

In re  Panther Branch Coal Company         ,
       Debtor

Case No. _____

Chapter  7 _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re __Panther Branch Coal Company_____,          Case No. _____
                 **Debtor**                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |

Total▶
(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re  PANTHER BRANCH COAL COMPANY              ,          Case No. _____
                      **Debtor**                                                  **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Premier Bank - Payroll<br>Acct. No. ***2366 ($19,495.28)<br>  (as of 06/08/2012)<br>US Bank – Health Benefits (Escrow Reserve)<br>Acct. No. ***640T ($286,508.70) | | 306,003.98 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  PANTHER BRANCH COAL COMPANY                ,          Case No. _____
                    **Debtor**                                              **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | Amount owed by Eastner Associated Coal, Inc. | | 2,050,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  PANTHER BRANCH COAL COMPANY                    ,          Case No. _____
            **Debtor**                                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Miscellaneous materials and supplies | | 45,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____ continuation sheets attached     Total▶  $            2,401,003.98

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

B 6D (Official Form 6D) (12/07)

In re   Panther Branch Coal Company_____,        Case No. _____
                  **Debtor**                                                     **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 8/10/04 Guarantor of parent co./line of credit; security interest/all assets | | | | | |
| UBS 48 Signal Road Stamford, CT  06902 ATTN: George A. Duarate | | | | | | | 1,200,000.00 | 1,200,000.00 |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | 8/10/04 Guarantor of parent co. debt; security interest/ all assets | | | | | |
| UBS 48 Signal Road Stamford, CT  06902 ATTN: George A. Duarate | | | | | | | 11,392,000.00 | 11,392,000.00 |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| _0_  continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ 12,592,000.00 | $ 12,592,000.00 |
| | | | Total ▶ (Use only on last page) | | | | $ 12,592,000.00 | $ 12,592,000.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B 6E (Official Form 6E) (04/10)

In re  Panther Branch Coal Company          ,          Case No._____
                      Debtor                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B 6E (Official Form 6E) (04/10) – Cont.

In re  Panther Branch Coal Company _____ ,      Case No._____
                    Debtor                                              (if known)


☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

  Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use,
that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of
Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C.
§ 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a
drug, or another substance.  11 U.S.C. § 507(a)(10).


* *Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of
adjustment.*


                                __1__   continuation sheets attached

B 6E (Official Form 6E) (04/10) – Cont.

In re  Panther Branch Coal Company                    ,          Case No. _____
                    **Debtor**                                                **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Internal Revenue Service <br> 1206 Quarrier St. <br> Charleston, WV  25301 | | | 2011 and 2012 Taxes | | | | Unknown | | |
| Account No. <br><br> WV Tax Department <br> PO Box 2745 <br> Charleston, WV  25330-2745 | | | 2011 and 2012 Taxes | | | | Unknown | | |
| Account No. <br><br> Sheriff <br> 200 State St. <br> Madison, WV  25130 | | | 2011 and 2012 Personal Property Taxes | | | | Unknown | | |
| Account No. <br><br> | | | | | | | | | |

Sheet no. ___ of __1__ continuation sheets attached to Schedule
of Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)          $ Unknown          $

Total▶
(Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.)          $ Unknown

Totals▶
(Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

B 6F (Official Form 6F) (12/07)

In re  Panther Branch Coal Company                    ,        Case No. _____
                    **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Jesse & Brenda Combs c/o Cook & Cook; 62 Ave. C; Madison, WV  25130 | | | Civil action | X | X | X | |
| ACCOUNT NO. | | | | | | | |
| Individual Retirees Owed Medical Benefits | | | See Schedule F.1, attached | | | | Unknown |
| ACCOUNT NO. | | | | | | | |
| Laid-Off Employees Medical Benefits | | | See Schedule F.2, attached | | | | Unknown |
| ACCOUNT NO. | | | | | | | |
| Federal Black Lung Claimants | | | See Schedule F.3, attached | | | | Unknown |

Subtotal▶  $ Unknown

_1_  continuation sheets attached ▶

Total▶  $ Unknown
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Panther Branch Coal Company** _____ ,  Case No. _____
          **Debtor**                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>UMWA Funds<br>21212 K Street, N.W.<br>Washington, DC  20033 | | | | | | | Unknown |
| ACCOUNT NO.<br>MSHA<br>1100 Wilson Blvd., 21st Floor<br>Arlington, VA  22209 | | | Contested MSHA citations | X | X | X | Unknown |
| ACCOUNT NO.<br>Anthony Castle<br>c/o Mark Atkinson; PO Box 549; Charleston, WV 25320 | | | Civil Action | X | X | X | Unknown |
| ACCOUNT NO.<br>Robert Dillon Justice<br>c/o Wendle Cook; PO Box 190, Maidson, WV 25130 | | | Civil Action | X | X | X | Unknown |
| ACCOUNT NO.<br><br> | | | | | | | Unknown |

Sheet no. __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶   $ Unknown

Total▶   $ Unknown
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   Panther Branch Coal Company,_____   Case No. _____
              Debtor                                                          (if known)

# SCHEDULE F.1
## TO
## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### Individual Retirees Owed Medical Benefits

| NAME | STREET | CITY | STATE | ZIP | |
|---|---|---|---|---|---|
| ADAMS, BRADY A. | 353 SYCAMORE BRANCH | LAKE | WV | 25121-9734 | |
| ADKINS, STANLEY R. | P.O. BOX 201 | LAKE | WV | 25121-0201 | |
| AKERS, MARVIN D. | 106 ZATTO LANE | DANVILLE | WV | 25053-4603 | |
| ALDERMAN, EDWARD L. | P.O. BOX 1133 | COAL CITY | WV | 25823-1133 | |
| ANDERSON, JERRY L. | 216 MANOR DRIVE | BECKLEY | WV | 25801-2535 | |
| ANDERSON, RUBY F. | 5149 UPPER MUD RIVER RD | BRANCHLAND | WV | 25506-9503 | |
| ARGABRIGHT, TONY L. | P.O. BOX 196 | LYNCO | WV | 24857-0196 | Disputed |
| ARTHUR, LLOYD H | 351 RAMAGE HILL ROAD | JEFFREY | WV | 25114-9647 | |
| ASBURY, KENNETH R. | P.O. BOX 115 | PETERSTOWN | WV | 24963-0155 | Disputed |
| AVERSON, LOUIE G. | P.O. BOX 248 | WHITESVILLE | WV | 25209-0248 | |
| BAILEY, JANET F. | 307 1ST STREET W | MADISON | WV | 25130-1014 | |
| BALDWIN, JANET | P.O. BOX 365 | SYLVESTER | WV | 25193-0365 | |
| BALL, CHARLES E. | P.O. BOX 474 | VAN | WV | 25206-0474 | |
| BALL, EMORY H. | 4636 6 MILE ROAD | DANVILLE | WV | 25053-4528 | |
| BALL, ROBERT A. | 4438 SIX MILE ROAD | DANVILLE | WV | 25053-4526 | |
| BALL, RONNIE S. | RT 1  BOX 99F | CHAPMANVILLE | WV | 25508-9634 | |
| BALL, BRENDA S. | P.O. BOX 12 | JEFFREY | WV | 25114-0012 | |
| BEHELER, TIMOTHY D. | P.O. BOX 1807 | GILBERT | WV | 25621-1807 | |
| BELL, BOBBY D. | P.O. BOX 335 | CHAPMANVILLE | WV | 25508-0335 | |
| BOWEN, ARNOLD | P.O. BOX 207 | WILKINSON | WV | 25653-0207 | |
| BRADSHAW, REGINA | P.O. BOX 68 | DANVILLE | WV | 25053-0068 | |
| BROGAN, RANDALL K | 270 MacCORKLE ROAD | SOD | WV | 25564-9735 | |
| BROWDER, DANA R., SR. | RT 2  BOX 1644 | MADISON | WV | 25130-9878 | |
| BROWN, BOBBY J. | P.O. BOX 202 | VAN | WV | 25206-0202 | |
| BUNTING, JAMES L. | 4988 FOSTER ROAD | FOSTER | WV | 25081-6196 | |
| BURNS, WALTER E. | P.O. BOX 489 | DANVILLE | WV | 25053-0489 | |
| BUTCHER, EARNEST T. | P.O. BOX 1592 | CHAPMANVILLE | WV | 25508-1592 | |
| CABELL, HARLEY D. | P.O. BOX 204 | WHITESVILLE | WV | 25209-0204 | |
| CANTERBURY, CHARLES R. | P.O. BOX 195 | LESTER | WV | 25865-0195 | |
| CLEVINGER, RANDEL B. | P.O. BOX 196 | TURTLE CREEK | WV | 25203-0196 | |
| CLINE, LARRY D. | 1794 SPARS CREEK ROAD | DANVILLE | WV | 25053-8010 | |
| COAKLEY, BARBARA | 4889 6 MILE ROAD | DANVILLE | WV | 25053-4531 | |
| COLLINS, GREGORY G. | P.O. BOX 117 | SETH | WV | 25181-0117 | |
| COLLINS, ROGER L. | 1242 TURTLE CREEK ROAD | DANVILLE | WV | 25053-9674 | |
| COMBS, JESSE | 659 RAVEN POINT ROAD | DANVILLE | WV | 25053-8030 | |
| COOK, CAROLYN D. | P.O. BOX 325 | VAN | WV | 25206-0325 | |
| COOK, CECIL R. | P.O. BOX 334 | HEWETT | WV | 25108-0334 | |
| COOK, JACKIE | 2378 MEADOW FORK ROAD | HEWETT | WV | 25108-9537 | |
| COOPER, PAUL R. | 153 JACKSON AVENUE | MADISON | WV | 25130-1313 | |
| COZORT, JOSEPH J. | P.O. BOX 275 | SHADY SPRING | WV | 25918-0275 | |
| CRADOCK, JOHN R. | P.O. BOX 788 | CHAPMANVILLE | WV | 25508-0788 | |
| CRADOCK, SAMUEL E. | 2175 GIVEN ROAD | RIPLEY | WV | 25271 | |
| CREMEANS, HAROLD L. | P.O. BOX 48 | RACINE | WV | 25165-0048 | |
| CURRY, RALPH E. | P.O. BOX 606 | CHAPMANVILLE | WV | 25508-0606 | |
| DEMPSEY, JOHN K. | 533 STOLLINGS BRANCH ROAD | DANVILLE | WV | 25053-4647 | |
| DINGESS, DELMAS E. | 165 BIAS BRANCH ROAD | JEFFREY | WV | 25114-9722 | |
| DIXON, BOBBY L | P.O. BOX 331 | DANVILLE | WV | 25053-0331 | |
| DRAKE, DON E. | 12 MADISON AVENUE | MADISON | WV | 25130-1375 | |
| DUFFEY, RAYMOND R. | P.O. BOX 1071 | DANVILLE | WV | 25053-1071 | |
| DUNCAN, JERRY L. | 279 SULFUR SPRINGS | ALKOL | WV | 25501-9751 | |

| NAME | STREET | CITY | STATE | ZIP | |
|------|--------|------|-------|-----|---|
| DUTY, CURTIS E. | 2415 WEIGAND ROAD | LOCKBOURNE | OH | 43137-9657 | |
| EDWARDS, AARON D. | 50 KASEY TERRACE | MONAVILLE | WV | 25601-9796 | |
| ELKINS, BOYD R. | 4266 HEWETT CREEK ROAD | HEWETT | WV | 25108-9562 | |
| ELKINS, DAVID M. | P.O. BOX 7 | LORADO | WV | 25630-0007 | |
| ELLIS, CLYDE A. JR. | P.O. BOX 9 | GLEN ROGERS | WV | 25848-0009 | |
| ESTEP, JESSE L. | 726 PAINT CREEK ROAD | HANSFORD | WV | 25103-8046 | |
| FANNIN, WILLIAM J. | 221 SYDNEY REESE CIRCLE | CEDAR GROVE | WV | 25039-8027 | |
| FARMER, BOBBY W. | BOX 308 | DAVIN | WV | 25617-0308 | |
| FARMER, ENOCH R. | RT 1 BOX 162 | HARTS | WV | 25524-9772 | Disputed |
| FARMER, LARRY J. | RR 4 BOX 5440 | CHAPMANVILLE | WV | 25508-9674 | |
| FOWLER, RICHARD S | 8246 CAMP CREEK ROAD | RIDGEVIEW | WV | 25169-9320 | |
| GRAHAM, DANNY W. | P.O. BOX 551 | CRAB ORCHARD | WV | 25827-0551 | |
| GRALEY, JERRY L. | 2029 STRAIGHT FORK | ALKOL | WV | 25501-9707 | |
| GRALEY, ROBERT F. | 810 85TH STREET | MARMET | WV | 25315-1741 | |
| GRAY, JAMES C. | P.O. BOX 1233 | CRAB ORCHARD | WV | 25827-1233 | |
| GRIFFITH, JOE E. | 922 HOPE STREET | MADISON | WV | 25130-1614 | |
| HAGER, DANNY A. | 4404 SIX MILE ROAD | DANVILLE | WV | 25053-4526 | |
| HAGER, JOHNNEY R. | 85 HAGER ROAD | DANVILLE | WV | 25053-4523 | Disputed |
| HAGER, JOYCE | P.O. BOX 20 | DANVILLE | WV | 25053-0020 | |
| HAMILTON, CLARENCE D. | P.O. BOX 91 | SYLVESTER | WV | 25193-0091 | |
| HAMILTON, LORENZO F. | 2851 COAL RIVER ROAD | GLEN DANIEL | WV | 25844-9443 | |
| HARTENSTEIN, URSELA | P.O. BOX 132 | BRADLEY | WV | 25818-0132 | |
| HARTMAN, TINEY | P.O. BOX 86 | BIM | WV | 25021-0086 | |
| HENDRICKS, ANCEL M. | 312 COUNTY ROAD 753 | CLANTON | AL | 35045-7532 | |
| HILL, EDSEL M. | 404 COXS FORK ROAD | DANVILLE | WV | 25053-6923 | |
| HOLSTEIN, LEWIS M. | 2372 TTACE FORK ROAD | SANDYVILLE | WV | 25275-6596 | |
| HOLTON, WAYNE E. | P.O. BOX 1471 | DANVILE | WV | 25053-1471 | |
| HOPKINS, JAMES A. | 7823 SIX MILE ROAD | DANVILLE | WV | 25053-4552 | |
| HUBBARD, ROGER A. | P.O. BOX 188 | VAN | WV | 25206-0188 | |
| HUNT, EDMOND L. | 926 OLD RIVER ROAD | MADISON | WV | 25130-1520 | |
| HURLEY, DENNIS C. | P.O. BOX 403 | CYCLONE | WV | 24827-0403 | |
| INGRAM, JOHN R. | P.O. BOX 103 | HEWETT | WV | 25108-0103 | |
| JARRELL, JAMES K. | 133 PETERS DRIVE | BECKLEY | WV | 25801-9353 | |
| JENKINS, MARSHALL E. | 105 DUTCH LANE | BECKLEY | WV | 25801-8270 | |
| JOHNS, WILLIAM H. | 538 BIBB AVE | BECKLEY | WV | 25801-6342 | |
| JONES, U.L. | P.O. BOX 248 | JEFFREY | WV | 25114-0248 | |
| JUSTICE, WILLIAM R. | 10142 FIELDSTONE COURT | CHARLOTTE | NC | 28269-2007 | |
| KEENEY, MAYLINNA | 5727 SIX MILE ROAD | DANVILLE | WV | 25053-4536 | |
| KINSER, RICKEY J. | P.O. BOX 117 | HEWETT | WV | 25108-0177 | |
| KIRK, JAMES J. | 5498 LENS CREEK ROAD | HERNSHAW | WV | 25107-8604 | |
| KIRK, ELISA | P.O. BOX 3 | SETH | WV | 25181-0003 | |
| KNIGHT, WILLIAM. L. | 1206 POND FORK ROAD | MADISON | WV | 25130-9230 | |
| LAMBERT, ROGER  G. | 111 FINCASTLE ST. | SHADY SPRINGS | WV | 25918-8542 | |
| LIGHT, GEORGE A. | P.O. BOX 665 | MADISON | WV | 25130-0665 | |
| LINDSAY, DENNIS L. | 104 MICHIGAN AVE | BECKLEY | WV | 25801-2726 | |
| LLOYD, DENNIS M. | P.O. BOX 81 | SMITHERS | WV | 25186-0081 | |
| LOVEJOY, VIRGIL | P.O. BOX 26 | HEWETT | WV | 25108-0026 | |
| LOVINS, DAVID E | P.O. BOX 147 | ROCKVIEW | WV | 24880-0147 | |
| McKINNEY, LARRYW. | 501 MUD RIVER ROAD | DANVILLE | WV | 25053-9343 | |
| MEADOWS, JACK E. | P.O. BOX 71 | WHARTON | WV | 25208-0071 | |

| NAME | STREET | CITY | STATE | ZIP |
|------|--------|------|-------|-----|
| MILLER, TERRY A. | 947 SOUTH PARK ROAD | CHARLESTON | WV | 25304-2652 |
| MILLER, WORLEY L. | 3937 FOSTER ROAD | FOSTER | WV | 25081-6205 |
| MULLINS, GARY W. | P.O. BOX 193 | MADISON | WV | 25130-0193 |
| NELSON, LARRY R. | 478 CAMPBELLS CREEK DRIVE | CHARLESTON | WV | 25306-6808 |
| NIPPER, MABLENE | P.O. BOX 52 | WHARTON | WV | 25208-0052 |
| PERSINGER, C. R. | P.O. BOX 126 | DOROTHY | WV | 25060-0126 |
| PETTRY, DALLAS T. | P.O. BOX 16 | ROCK CREEK | WV | 25174-0016 |
| PORTER, HAROLD G. | P.O. BOX 558 | DANVILLE | WV | 25053-0558 |
| PRINCE, DONALD G. | P.O. BOX 172 | AMHERSTDALE | WV | 25607-0172 |
| RAMEY, WILLIAM H. | 1686 McCELELLAN HWY | RANGER | WV | 25557-7527 |
| RICHARDSON, STEVEN D. | P.O. BOX 176 | GLEN ROGERS | WV | 25848-0176 |
| RUNION, JACKIE C. | P.O. BOX 29 | DOROTHY | WV | 25060-0029 |
| RYAN, JARRELL L. | 198 AUSTIN LNNE | BOB WHITE | WV | 25028-9032 |
| SCOTT, PHILLIP D. | 100 VIRGINIA ST APT A | RAVENSWOOD | WV | 26164-1869 |
| SCOTT, STEVE | P.O. BOX 44 | DAVIN | WV | 25617-0044 |
| SIGMON, GLEN D. | P.O.  BOX 316 | WHARTON | WV | 25208-0316 |
| SMITH, JAMES A. | P.O. BOX 1167 | SHADY SPRING | WV | 25918-1167 |
| STEELE, LEONARD R. | 176 FLETCHER LANE | ORGAS | WV | 25148-9679 |
| STOLLINGS, CURTIS D | 30 SHAWNEE MEADOWS | LOGAN | WV | 25601-9600 |
| TACKETT, TERRY R. | P.O. BOX 9 | AUSTINBURG | OH | 44010-0009 |
| TOLER, DAVID R. | P.O. BOX 175 | WHARTON | WV | 25208-0175 |
| TOLER, RUSSELL G. | 4023 SMITH STREET | KITTY HAWK | NC | 27949 |
| TOMBLIN, JAMES | 310 SLATER ST | WILLIAMSON | WV | 25661-3433 |
| TOMBLIN, RICHARD P. | 172 HOLLISTER RD. | GRIFFITSVILLE | WV | 25521-9623 |
| TONEY, TERRY M. | P.O. BOX 171 | BRADLEY | WV | 25818-0171 |
| TURNER, DONNIE D. | 16359 DANIEL BOONE PKWY | PEYTONA | WV | 25154-9758 |
| TURNER, MAC | 48 AUBURN RIDGE ROAD | RIDGEVIEW | WV | 25169-9350 |
| TURNER, ROBERT H. | 1126 DREWS CREEK | NAOMA | WV | 25140-9799 |
| VANCE, ELIZABETH | P.O. BOX 134 | BIM | WV | 25021-0134 |
| VARNEY, CHARLES | P.O. BOX 603 | MADISON | WV | 25130-0603 |
| VICKERS, BOBBY A. | P.O. BOX 251 | JULIAN | WV | 25529-0251 |
| VICKERS, LESLIE GE | P.O. BOX 32 | FOSTER | WV | 25081-0032 |
| VICKERS, THOMAS F. JR | 2546 LAUREL FORK | ALKOL | WV | 25501-9786 |
| WASHINGTON, GEORGE C. | 2711 SENG CREEK ROAD | WHITESVILLE | WV | 25209-9046 |
| WEBB, DANIEL R. | P.O. BOX 22 | GORDON | WV | 25093-0022 |
| WHITE, SEGAL | 258 WALKER DRIVE | DANVILLE | WV | 25053-8041 |
| WHITE, WILLIAM M. | 102 EDDY DRIVE | WHITESVILLE | WV | 25209-9443 |
| WHITE, WOODROW T. | 24 DOTSON LANE | MADISON | WV | 25130-9222 |
| WILLIAMS, GAIL W, JR | P.O. BOX 38 | SMITHERS | WV | 25186-0038 |
| WILLIAMS, ISOM  J. | P.O. BOX 763 | WHITESVILLE | WV | 25209-0763 |
| WILLIAMS, LEROY A. | 220 MAHAN ST | OAK HILL | WV | 25901-2238 |
| WILLIAMS, LONZO | P.O. BOX 5 | ARNETT | WV | 25007-0005 |
| WILLIAMSON, MICHAEL | 235 OAKWOOD DRIVE | MADISON | WV | 25130-1248 |
| ADAMS, CHARLES F. | P.O. BOX 56 | BIG CREEK | WV | 25505-0056 |
| ADKINS, BOBBIE R.  (Dec.) | P.O. BOX 175 | HEWETT | WV | 25108-0175 |
| MCCOY, DONALD D. | P.O. BOX 782 | OCEANA | WV | 24870-0782 |

SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Long Branch Energy (Laid Off)

| LNAME | FNAME | MI | STREET | CITY | STATE | ZIP | MCODE |
|---|---|---|---|---|---|---|---|
| ABBOTT | ERIC | W | 143 NATHAN AVENUE | MADISON | WV | 25130-1226 | L23UPL |
| ACORD | RONALD | S | P.O. BOX 467 | DAVIN | WV | 25617-0467 | L25UPL |
| ADKINS | DAVID | L | P.O. BOX 121 | HENLAWSON | WV | 25624-0121 | L25UPL |
| ALBRIGHT | TOMMY | R | 123 SYCAMORE LANE | HURRICANE | WV | 25526-9223 | L25UPL |
| ATHA | ALLEN | J | P.O. BOX 240 | VAN | WV | 25206-0240 | L25UPL |
| BAILEY | JACKIE | W | P.O. BOX 91 | CYCLONE | WV | 24877-0091 | L27UPL |
| BALL | ROY | C | 6194 MEADOW FORK ROAD | HEWETT | WV | 25108-9510 | L27UPL |
| BARKER | BASIL | W | 441 JOHNS HOLLOW ROAD | NELLIS | WV | 25142-9723 | L23UPL |
| BELCHER | DOFF | D | P.O. BOX 93 | FAIRDALE | WV | 25839-0093 | L25UPL |
| BELCHER | RONNIE | S | 669 JAMES BRANCH RD | WHARTON | WV | 25208-9772 | L23UPL |
| BELLER | STEPHEN | R | 106 LINDY STREET | BECKLEY | WV | 25801-9212 | L25UPL |
| BENEMANN | EDDIE | J | P.O. BOX 254 | SURVEYOR | WV | 25932-0254 | L25UPL |
| BENNETT | RAY | H | P.O. BOX 1015 | DANVILLE | WV | 25053-1015 | L23UPL |
| BERRY | JONATHAN | P | 470 MUD RIVER RD | DANVILLE | WV | 25053-9340 | L25UPL |
| BIAS | JOHNNY | | P.O. BOX 672 | UNEEDA | WV | 25205-0672 | L23UPL |
| BIAS | ROBERT | L | 128 STONEY BROOK LANE | DANVILLE | WV | 25053-7097 | L25UPL |
| BLANKENSHIP | DENSIL | | P.O. BOX 2103 | OCEANA | WV | 24870-2103 | L27UPL |
| BRADLEY | JERRY | W | 134 ELY FORK | SUMERCO | WV | 25567-9702 | L25UPL |
| BROWN | CHRISTOPHER | J | 1030 WOODLAWN AVE APT 25 | BECKLEY | WV | 25801-6450 | L27UPL |
| BROWN | CURTIS | E | P.O. BOX 148 | JULIAN | WV | 25206-0148 | L23UPL |
| BROWN | DWAYNE | D | P.O. BOX 182 | GLEN DANIELS | WV | 25844-0182 | L25UPL |
| BROWN SR | TERRY | J | P.O. BOX 225 | GLEN FORK | WV | 25845-0225 | L27UPL |
| CAMPBELL | PHILLIP | C | P.O. BOX 235 | WHARTON | WV | 25208-0235 | L23UPL |
| CANNADY | JERRY | C | 123 ORCHARD AVENUE | BECKLEY | WV | 25801-4823 | L23UPL |
| CANTERBURY | SAMUEL | A | P.O. BOX 836 | DANVILLE | WV | 25053-0836 | L23UPL |
| CARTER | EMORY | L | 347 1ST. STREET SE | MADISON | WV | 25130-9327 | L25UPL |
| CHAPMAN II | RANDY | M | 191 WALKER DRIVE | DANVILLE | WV | 25053-8040 | L23UPL |
| COLLINS | ROBERT | H | P.O. BOX 231 | DANVILLE | WV | 25053-0231 | L25UPL |
| COLLINS, JR. | JOHN | L | P.O. BOX 213 | TURTLE CREEK | WV | 25203-0213 | L23UPL |
| COMBS | WILLIAM | D | 497 LOW GAP BRANCH | HARTS | WV | 25524-8014 | L27UPL |
| COOK | DAKOTA | R | P.O. BOX 5 | DRY CREEK | WV | 25062-0005 | L25UPL |
| COTTRELL | LARRY | D | 207 1 ST STREET W | MADISON | WV | 25130 | L25UPL |
| COX, JR. | JAMES | A | P.O. BOX 221 | BIM | WV | 25021-0221 | L23UPL |
| CRADDOCK | ARTHUR | N | P.O. BOX 311 | LAKE | WV | 25121-0311 | L25UPL |
| DANCY II | HAROLD | L | P.O. BOX 253 | MADISON | WV | 25130-0253 | L25UPL |
| DANIELS | TERRY | R | P.O. BOX 148 | CRAB ORCHARD | WV | 25827-0148 | L27UPL |
| DAUGHERTY | CHRIS | L | HC 74 BOX 3467 | CHAPMANVILLE | WV | 25508-9538 | L23UPL |
| DEMPSEY | JOHN | E | 533 STOLLINGS BRANCH ROAD | DANVILLE | WV | 25053-4647 | L27UPL |
| DEMPSEY SR. | JACK | A | 604 DOG FORK ROAD | CHAPMANVILLE | WV | 25508-5281 | L23UPL |
| DESKINS | CARL | R | 531 PALMER AVE | LOGAN | WV | 25601-3026 | L23UPL |
| DOLIN | JACKSON | W | P.O. BOX 125 | NELLIS | WV | 25142-0125 | L23UPL |
| DUNLAP | TIMOTHY | W | P.O. BOX 61 | VAN | WV | 25206-0061 | L23UPL |
| ECHARD | RONALD | E | P.O. BOX 937 | PINEVILLE | WV | 24874-0937 | L27UPL |
| ELLIS | DEWEY | E | P.O. BOX 51 | KISTLER | WV | 25628-0051 | L27UPL |
| ELSWICK | JERRIED | A | P.O. BOX 226 | CLEAR FORK | WV | 24822-0226 | L27UPL |
| ELSWICK | KYLE | L | P.O. BOX 263 | CLEAR FORK | WV | 24822-0263 | L25UPL |
| EPLIN | GARY | M | P.O. BOX 434 | DAVIN | WV | 25617-0434 | L27UPL |
| FARLEY | ELERY | D | 5 BROWNS RUN ROAD | CHAPMANVILLE | WV | 25508-9543 | L27UPL |
| FARLEY | SHAUN | D | 164 BARKER FORK ROAD | CHAPMANVILLE | WV | 25508-9760 | L23UPL |
| FARRIS | MICHAEL | L | 19 HIDDEN VALLEY | CHAPMANVILLE | WV | 25508-9518 | L27UPL |
| FERRELL | DANNY | R | 79 RICE LANE | JEFFREY | WV | 25114-9641 | L23UPL |
| FERRELL | TERRY | D | 16 LEFTWICH AVENUE | MADISON | WV | 25130-1328 | L25UPL |
| FLETCHER | TIMOTHY | D | 658 RAVEN POINT | DANVILLE | WV | 25053-8030 | L27UPL |
| FRAZIER | RAYMOND | D | P.O. BOX 314 | GLEN FORK | WV | 25845-314 | L25UPL |
| GIBSON | STEVEN | D | P.O. BOX 203 | BIM | WV | 25021-0203 | L23UPL |
| GIBSON JR. | BILLY | R | P.O. BOX 203 | OCEANA | WV | 24870-0203 | L23UPL |
| GOODWIN | CHARLES | D | 4995 HUFF CREEK ROAD | CYCLONE | WV | 24827-9471 | L27UPL |
| GRANT | RONALD | S | P.O. BOX 248 | VAN | WV | 25206-0248 | L25UPL |
| GREEN | DAMON | R | P.O. BOX 281 | WHARTON | WV | 25208-0281 | L23UPL |
| GREENE | ROGER | D | P.O. BOX 827 | DANVILLE | WV | 25053-0827 | L23UPL |

Long Branch Energy (Laid Off)

| LNAME | FNAME | MI | STREET | CITY | STATE | ZIP | MCODE |
|---|---|---|---|---|---|---|---|
| HAGER | DANIEL | L | 4768 SIX MILE ROAD | DANVILLE | WV | 25053-4594 | L23UPL |
| HAGER | STEVEN | M | 866 BIG UGLY ROAD  EAST | LEET | WV | 25524-9460 | L25UPL |
| HAGER | TIMOTHY | E | P.O. BOX 97 | DANVILLE | WV | 25053-0097 | L27UPL |
| HAGER | TIMOTHY | M | 275 NOBLE LANE | DANVILLE | WV | 25053-4529 | L25UPL |
| HAGER | TOMMY | W | P.O. BOX 812 | DANVILLE | WV | 25053-0812 | L27UPL |
| HALL | ALLEN | R | P.O. BOX 192 | MADISON | WV | 25130-0192 | L23UPL |
| HALL | JAMES | R | 261 EASTER HOLLOW ROAD | RIDGEVIEW | WV | 25169-9367 | L25UPL |
| HARTMAN | DAVID | R | 1051 MIDDLE HORSE CREEK RD | JULIAN | WV | 25529-9506 | L23UPL |
| HAVEY | DAVID | P | 1241 CAMP CREEK ROAD | JULIAN | WV | 25529-9768 | L25UPL |
| HAYS | NATHAN | | 1056 COBBS CREEK ROAD | SOD | WV | 25564-9677 | L23UPL |
| HENSLEY | MITCHELL | L | HC 74 BOX 3108 | CHAPMANVILLE | WV | 25508-9526 | L25UPL |
| HILL | JOSEPH | L | 1463 UPPER ROCK CREEK RD | ROCK CREEK | WV | 25174-9619 | L25UPL |
| HODGE | CHARLES | E | 130 AMBER COURT | NAOMA | WV | 25140-9711 | L25UPL |
| HOLTON | WAYNE | E | P.O. BOX 1471 | DANVILLE | WV | 25053-1471 | L23UPL |
| HOLTON, JR | WAYNE | E | 956 OLD RIVER ROAD | MADISON | WV | 25130-1520 | L23UPL |
| INGRAM | JOSEPH | J | 263 WALNUT AVENUE | MADISON | WV | 25130-1362 | L25UPL |
| JARVIS, III | CARLOS | G | P.O. BOX 234 | WHARTON | WV | 25208-0234 | L23UPL |
| JEFFREY | NICHOLAS | R | 110 LOCK LANE | ALUM CREEK | WV | 25003-9066 | L23UPL |
| JONES | PAUL | L | 443 STOLLINGS BRANCH ROAD | DANVILLE | WV | 25053-4517 | L27UPL |
| JUDE | JOHN | J | P.O. BOX 319 | BRENTON | WV | 24878-0319 | L25UPL |
| JUDE | RICKEY | | P.O. BOX 274 | LYNCO | WV | 24857-0274 | L23UPL |
| JUSTICE | BRIAN | K | HC 68 BOX 456 | IAEGER | WV | 24844-9600 | L27UPL |
| JUSTICE | MARSHALL | J | 255 THIRD STREET, WEST | MADISON | WV | 25130-1045 | L27UPL |
| JUSTICE | RONNY | L | 200 5TH AVE  W | MADISON | WV | 25130-1011 | L23UPL |
| KINDER | MICHAEL | D | 179 BRICKTOWN ROAD | NELLIS | WV | 25142 | L23UPL |
| KINSER | AL | | P.O. BOX 366 | DANVILLE | WV | 25053-0366 | L23UPL |
| KINSER | RODNEY | | P.O. BOX 824 | DANVILLE | WV | 25053-0824 | L23UPL |
| KIRK | PHILLIP | D | 156 THREE MILE BRANCH RD | PEYTONA | WV | 25154-9623 | L23UPL |
| LAMBERT | TONY | L | P.O. BOX 83 | VAN | WV | 25206-0083 | L23UPL |
| LESHER, SR. | WILLIAM | B | 1095 ISOM BRANCH | LAKE | WV | 25121-9705 | L27UPL |
| LIGHT | TIMOTHY | L | P.O. BOX 37 | OTTAWA | WV | 25149-0037 | L23UPL |
| LIKENS | SCOTTIE | R | PO BOX 696 | MADISON | WV | 25130-0696 | L23UPL |
| LILLY | DENNY | T | HC 76 BOX 75A | NIMITZ | WV | 25978-9717 | L23UPL |
| LILLY | JAMIE | D | HC 78 BOX 399 | PIPESTEM | WV | 25979-9701 | L23UPL |
| LILLY | JOSHUA | T | HC 76 BOX 75-D | NIMITZ | WV | 25978-9717 | L23UPL |
| LOFTUS | JIMMY | D | 50 LOFTUS LANE | FOSTER | WV | 25081-6058 | L23UPL |
| LOVEJOY | DAVID | R | RT 3 BOX 22 | SPURLOCKVILLE | WV | 25565 | L23UPL |
| LUCAS | DWIGHT | D | P.O. BOX 125 | SURVEYOR | WV | 25932-0125 | L23UPL |
| LUSK | JOSHUA | L | P.O. BOX 2224 | OCEANA | WV | 24870-2224 | L23UPL |
| LUTSY | JACKIE | D | 245 CASEY FORK ROAD | ASHFORD | WV | 25009-9532 | L23UPL |
| MASSEY | DAVID | M | P.O. BOX 245 | WHITESVILLE | WV | 25209-0245 | L23UPL |
| McCOY | CHRISTOPHER | D | P.O. BOX 1486 | OCEANA | WV | 24870-1486 | L27UPL |
| McKINNEY | BILLY | W | RR 1 BOX 86A | CHAPMANVILLE | WV | 25508-9630 | L25UPL |
| MEEK | JAMES | B | 55 HAINER BRANCH ROAD | CHAPMANVILLE | WV | 25508-9752 | L25UPL |
| MILLER | BRIAN | K | P.O. BOX 91 | CYCLONE | WV | 24827-0091 | L27UPL |
| MILLER | TIMOTHY | P | P.O. BOX 361 | CYCLONE | WV | 24827-0361 | L27UPL |
| MITCHELL | BOBBY | L | 145 SEACOAL CIRCLE | JEFFREY | WV | 25114-9627 | L25UPL |
| MITCHELL | CARLES | G | P.O. BOX 875 | DANVILLE | WV | 25053-0875 | L23UPL |
| MORGAN | BRANDON | K | P.O. BOX 2391 | OCEANA | WV | 24870-2391 | L23UPL |
| MORGAN | PAUL | D | HC 63 BOX 495 | BRENTON | WV | 24818-9713 | L27UPL |
| MORRIS, JR | HOMER | | P.O. BOX 395 | WHITESVILLE | WV | 25209-0395 | L25UPL |
| NAPIER | GREGORY | S | P.O. BOX 67 | OTTAWA | WV | 25149-0067 | L25UPL |
| NELSON | LARRY | D | P.O. BOX 90 | DANVILLE | WV | 25053-0090 | L25UPL |
| NELSON | RUSSELL | L | P.O. BOX 88 | STOLLINGS | WV | 25646-0088 | L23UPL |
| NIDAY | JUSTIN | A | P.O. BOX 34 | GORDON | WV | 25093-0034 | L23UPL |
| NUNN | MARK | E | P.O. BOX 263 | GLEN DANIELS | WV | 25844-0263 | L23UPL |
| PARCELL | BOBBY | J | 170 CANNERY LANE | WINFIELD | WV | 25213-9706 | L25UPL |
| PAULEY | MELVIN | R | 68 RUSTIC BRIDGE ROAD | SPURLOCKVILLE | WV | 25565-9580 | L23UPL |
| PERRY | ROBERT | S | P.O. BOX 58 | BIM | WV | 25021-0058 | L23UPL |
| PETTRY | CHARLES | K | P.O. BOX 73 | ROCK CREEK | WV | 25174-0073 | L23UPL |

Long Branch Energy (Laid Off)

| LNAME | FNAME | MI | STREET | CITY | STATE | ZIP | MCODE |
|---|---|---|---|---|---|---|---|
| PETTRY | DALLAS | T | P.O. BOX 16 | ROCK CREEK | WV | 25174-0016 | L25UPL |
| POORE | RALPH | E | HC 60 BOX 357 | IAEGER | WV | 24844-9428 | L23UPL |
| PRICE | JOHN | | P.O. BOX 514 | WHITESVILLE | WV | 25209-0514 | L23UPL |
| RAKES | ROGER | D | P.O. BOX 250 | LESTER | WV | 25865-0250 | L27UPL |
| RANSOM | LARRY | A | P.O. BOX 282 | FAIRDALE | WV | 25839-0282 | L23UPL |
| RATLIFF | TIMMY | G | P.O. BOX 14 | WHARTON | WV | 25208-0014 | L25UPL |
| RICE | LESLIE | R | 1042 ELLIS BRANCH ROAD | DANVILLE | WV | 25053-4510 | L27UPL |
| RIFFE | ANTHONY | G | HC 68 BOX 139 | IAEGER | WV | 24844-9603 | L27UPL |
| SAMPSON | ARTHUR | J | 1669 JAMES BRANCH ROAD | WHARTON | WV | 25208-9784 | L25UPL |
| SMITH | TERRY | L | HC 85 BOX 31 | JUMPING BRANCH | WV | 25969-9511 | L23UPL |
| STEPP | DWIGHT | D | 4149 MIDWAY ROAD | YAWKEY | KY | 25573-9720 | L25UPL |
| STURGILL | DALE | G | 275 RIDGE PARK DRIVE | BECKLEY | WV | 25801-9589 | L27UPL |
| TACKETT | RICKY | L | P.O. BOX 120 | HEWETT | WV | 25108-0120 | L23UPL |
| TACKETT | TREVOR | L | 95 BARRETT CIRCLE | WHARTON | WV | 25208-9614 | L23UPL |
| THOMPSON | KEVIN | W | P.O. BOX 81 | SHARPLES | WV | 25183-0081 | L23UPL |
| TILLEY | MICHAEL | R | P.O. BOX 192 | HARPER | WV | 25851-0192 | L25UPL |
| TOATH | WILLIAM | W | 21052 POND FORK ROAD | VAN | WV | 25026 | L23UPL |
| TOLER | DAVID | R | P.O. BOX 175 | WHARTON | WV | 25208-0175 | L23UPL |
| TOLER | LONNIE | D | P.O. BOX 99 | CLEARFORK | WV | 24822-0099 | L27UPL |
| TRENT | JOHNNY | R | P.O. BOX 305 | HENLAWSON | WV | 25624-0305 | L23UPL |
| VANCE | BENNY | E | P.O. BOX 113 | BIM | WV | 25021-0113 | L23UPL |
| WAGONER | DAVID | W | P.O. BOX 668 | UNEEDA | WV | 25205-0668 | L23UPL |
| WOODRUM | JERRY | L | 954 COUNTRY ESTATES ROAD | DANVILLE | WV | 25053-9226 | L27UPL |
| WORKMAN | CHARLES | A | 701 PINE GROVE ROAD | WHARTON | WV | 25208-9565 | L23UPL |

In re __Panther Branch Coal Company,__          Case No. _____
                    Debtor                              (if known)

SCHEDULE F.3
TO
SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### **Individuals with Black Lung Claims**

Barbara Coakley
4889 Six Mile Road
Danville, WV 25053

Bobby W. Farmer
P.O. Box 308
Davin, WV 25617

James C. Grey
P.O. Box 1233
Crab Orchard, WV 25827

Lawrence D. Miller
P.O. Box 127
Clothier, WV 25047

Mablene Nipper
P.O. Box 52
Wharton, WV 25208

Terry R. Tackett
P.O. Box 9
Austinburg, OH 44010

B 6G (Official Form 6G) (12/07)

In re  Panther Branch Coal Company         ,        Case No._____
                    **Debtor**                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Eastern Associated Coal, LLC<br>P. O. Box 1233<br>Charleton, WV  25324 | Contract Mining Agreement dated June 28, 2009 (Farley No. 3 Mine) |
| Eastern Associated Coal, LLC<br>P. O. Box 1233<br>Charleton, WV  25324 | Contract Mining Agreement dated July 1, 2008 (Winifrede 14/15 Mine) |
| Eastern Associated Coal, LLC<br>P. O. Box 1233<br>Charleton, WV  25324 | Contract Mining Agreement dated March 17, 1997 (Campbells Creek No. 10/Long Branch 23 Mine) |
| Eastern Associated Coal, LLC<br>P. O. Box 1233<br>Charleton, WV  25324 | Contract Mining Agreement dated August 2, 2004 (Lightfoot No. 2A Mine) |
| Wells Fargo<br>426 Leon Sullivan Way<br>Charleston, WV  25301 | Disability Claims Managment |
|  |  |

B 6H (Official Form 6H) (12/07)

In re   Panther Branch Coal Company            ,          Case No. _____
               **Debtor**                                                    **(if known)**

## SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See Schedule H.1 | |

In re   PANTHER BRANCH COAL CO.   , Case No._____
                                                        (if known)

# ATTACHMENT H.1
## SCHEDULE H – CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Long Branch Energy Corp. (as Guarantor)<br>P. O. Box 591<br>Danville, WV 25053 | UBS<br>48 Signal Road<br>Stamford, CT 06902<br>Attn: George A. Duarate |
| Lone Pine Coal Company (as Guarantor)<br>P. O. Box 591<br>Danville, WV 25053 | UBS<br>48 Signal Road<br>Stamford, CT 06902<br>Attn: George A. Duarate |
| Mountain Spring Coal Company (as Guarantor)<br>P. O. Box 591<br>Danville, WV 25053 | UBS<br>48 Signal Road<br>Stamford, CT 06902<br>Attn: George A. Duarate |
| Venture Services Company (as Guarantor)<br>P.O. Box 591<br>Danville, WV 25053 | UBS<br>48 Signal Road<br>Stamford, CT 06902<br>Attn: George A. Duarate |
| Pinnacle Rock Coal Corp. (as Guarantor)<br>P. O. Box 591<br>Danville, WV 25053 | UBS<br>48 Signal Road<br>Stamford, CT 06902<br>Attn: George A. Duarate |
| Forest Coal Company (as Primary Obligor)<br>P.O. Box 591<br>Danville, WV 25053 | UBS<br>48 Signal Road<br>Stamford, CT 06902<br>Attn: George A. Duarate |
| Woodland Coal Co. (as Guarantor)<br>P. O. Box 591<br>Danville, WV 25053 | UBS<br>48 Signal Road<br>Stamford, CT 06902<br>Attn: George A. Duarate |
| Castle Rock Mining Company (as Guarantor)<br>P.O. Box 591<br>Danville, WV 25053 | UBS<br>48 Signal Road<br>Stamford, CT 06902<br>Attn: George A. Duarate |
| Long Branch Development Co. (as Guarantor)<br>P. O. Box 591<br>Danville, WV 25053 | UBS<br>48 Signal Road<br>Stamford, CT 06902<br>Attn: George A. Duarate |

{C2336525.1}

In re___PANTHER BRANCH COAL CO._____,          Case No._____
              (Debtor)                                                              (if known)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, Gregory Patterson, president of Panther Branch Coal Company, which is named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _20_ sheets, and that they are true and accurate to the best of my knowledge, information, and belief.

Date _29 June 2012_____

                        Signature _____

                             Gregory Patterson, President

{C2342346.1}

B 7 (Official Form 7) (04/10)

# UNITED STATES BANKRUPTCY COURT

In re:_____PANTHER BRANCH COAL COMPANY_____          Case No._____
                    Debtor                                                              (if known)

## STATEMENT OF FINANCIAL AFFAIRS

     This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

     *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

     *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

    **1.   Income from employment or operation of business**

None
❏

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  |  | AMOUNT | SOURCE |
|---|---|---|---|
| (5 mo.) | 2012 | $11,044,124.62 | Contract Mining Income |
|  | 2010 | $42,025,579.63 |  |
|  | 2011 | $46,956,468.77 |  |

---

(C2335858.1)

**2.    Income other than from employment or operation of business**

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                          SOURCE

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| None, other than in the ordinary course of business | | | |

None
☑

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a pull pennon is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

---

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

{C2335858.1}

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Jesse Combs and Brenda Combs v. Panther Branch Coal Company dba Long Branch Energy | Civil Action | Circuit Court of Boone Co., WV; Civil Action No. 2009-C-4 | Scheduled for trial October 2012 |
| Anthony Castle v. Long Branch Development Co. | Civil Action | Circuit Court of Boone Co., WV; Civil Action No. 12-C-81 | Complaint received 04/05/2012 |
| Robert Dillon Justice v. Panther Branch Coal Co. | Civil Action | Circuit Court of Boone Co., WV; Civil Action No. 12-C-163 | Complaint received 06/18/2012 |

None
☑

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.    Repossessions, foreclosures and returns**

None
☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.    Assignments and receiverships**

None
☑

a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 of chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑  b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| | | | |

## 7.  Gifts

None ❑  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Kanawha Valley Mining Institute PO Box 2005 Charleston, WV 25327 | Member of Organization | 07/11/2011 | Membership dues; charity event fee; $850 |

## 8.  Losses

None ❑  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Parts and Supplies approx.. $2,000 | Christmas Eve night theft; no insurance coverage | 12/25/2011 |

## 9.     Payments related to debt counseling or bankruptcy

None ☑  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

{C2335858.1}

**10.    Other transfers**

None ☑

a  List all property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.    Closed financial accounts**

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.    Safe deposit boxes**

None ☑

List each safe deposit or other box of depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.    Setoffs**

None  
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.    Property held for another person**

None  
☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.    Prior address of debtor**

None  
☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16.    Spouses and Former Spouses**

None  
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtors in the community property state.

NAME

**17.    Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

˙Site˙ means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATE OR DISPOSITION |
|---|---|---|

---

### 18.   Nature, location and name of business

None
☑

a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification number, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
☑

b. Identity any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.    Books, records and financial statements**

None ❑    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Venture Services Company<br>PO Box 591<br>Danville, WV 25053 | Continuous |

None ❑    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Suttle & Stalnaker | 1411 Virginia Street<br>Charleston, WV 25301 | Spring 2011 (2010 tax services) |

None ❑    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Venture Services Co. | PO Box 591<br>Danville, WV 25053 |

None ❑    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| UBS<br>48 Signal Road<br>Stamford, CT 06902 | 2010 |

**20.    Inventories**

None ☑    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other |
|---|---|---|

basis)

None ☑  b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                            NAME AND ADDRESSES
                                             OF CUSTODIAN
                                             OF INVENTORY RECORDS

---

### 21.    Current Partners, Officers, Directors and Shareholders

None ☑  a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the Partnership.

NAME AND ADDRESS            NATURE OF INTEREST            PERCENTAGE OF INTEREST

None ❑  b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Gregory Patterson<br>842 Spring Road<br>Charleston, WV  25314 | President/Director | 100% (through ownership of indirect parent company, Forest Coal Company) |

---

### 22.    Former partners, officers, directors and shareholders

None ☑  a.  If the debtor is it partnership, list each member who withdrew from the partnership within **one year** immediately preceding, the commencement of this case.

NAME                        ADDRESS                        DATE OF WITHDRAWAL

None ☑  b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS            TITLE                          DATE OF TERMINATION

---

### 23.    Withdrawals from a partnership or distributions by a corporation

None ☑  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

{C2335858.1}

### 24.   Tax Consolidation Group.

None
❑

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION

TAXPAYER-IDENTIFICATION NUMBER (EIN)

Long Branch Energy Corp. (direct parent holding company)

43-1764007

Forest Coal Company (indirect parent company)

### 25.   Pension Funds.

None
❑

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND

TAXPAYER-IDENTIFICATION NUMBER (EIN)

UMWA Health and Retirement Funds

Unknown

\* \* \* \* \* \*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____  Signature
                                        of Debtor _____

Date _____  Signature of
                                        Joint Debtor
                                        (if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date 29 June 2012          Signature _____

                           Print Name
                           and Title Gregory D. Patterson

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U.S.C. §§ 152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(6); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social-Security No. (Required by 11 U.S.C. § 110)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____        _____
Signature of Bankruptcy Petition Preparer                     Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

{C2335858.1}